**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

**GRAHAM CHASE ROBINSON,**

    *Plaintiff and Counterclaim Defendant*,

    -against-

**ROBERT DE NIRO,**

    *Defendant*,

 and

**CANAL PRODUCTIONS, INC.,**

    *Defendant and Counterclaim Plaintiff*.

---

**Civil Action No. 1:19-CV-09156 (LJL) (KHP)**

<u>**THIRD AMENDED EXHIBITS TO BE OFFERED IN**</u>
<u>**PLAINTIFF'S CASE IN CHIEF**</u>

Pursuant to the Court's Individual Rules and the Court's Order at Dkt. No. 419, Plaintiff

Graham Chase Robinson respectfully submits the following amended list of exhibits that she

anticipates offering in her case in chief or rebuttal.  Plaintiff reserves all rights to amend her exhibit

list, including to add, remove, or amend any exhibits in light of any exhibits identified by

Defendants and based on the Court's evidentiary rulings.  Plaintiff reserves the right to introduce

any exhibit identified by Defendants and to introduce other exhibits for purposes of impeachment

or rebuttal.

Dated: October 29, 2023              Respectfully submitted,

                           */s/ Andrew Macurdy*
                           Andrew Macurdy (pro hac vice)
                           Alexandra Harwin (AH-3111)
                           David Sanford (5695671)

Jeremy Heisler (JH-0145)
Kate MacMullin (5693882)
SANFORD HEISLER SHARP, LLP
17 State Street, 37th Floor
New York, New York 10004
Telephone: (646) 402-5650
Facsimile: (646) 402-5651
amacurdy@sanfordheisler.com
aharwin@sanfordheisler.com
dsanford@sanfordheisler.com
jheisler@sanfordheisler.com
kmacmullin@sanfordheisler.com

Brent Hannafan (BH-4344)
Michael Lockman (5485156)
SANFORD HEISLER SHARP, LLP
611 Commerce Street, Suite 3100
Nashville, Tennessee 37203
Telephone: (615) 434-7000
Facsimile: (615) 434-7020
bhannafan@sanfordheisler.com
mlockman@sanfordheisler.com

H. Vince McKnight (pro hac vice)
SANFORD HEISLER SHARP, LLP
700 Pennsylvania Avenue, Suite 300
Washington, D.C. 20003
Telephone: (202) 499-5200
vmcknight@sanfordheisler.com

*Counsel for Plaintiff Graham Chase Robinson*

**Third Amended Exhibits to Be Offered in Plaintiff's Case in Chief**

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 1* | Text messages, 12/23/2018-12/25/2018 involving Chase Robinson and Tiffany Chen | ROBINSON00012120 | |
| 2* | Text messages, 10/26/2018 involving Chase Robinson and Tiffany Chen | ROBINSON00012273-74 | |
| 3 | Emails, 4/16/2019-4/22/2019 involving Chase Robinson and Michael Kaplan (with redactions) | ROBINSON00005067-68 | FRE 402 (Relevance); FRE 801-802 (Hearsay); FRE 602 (Lack of Personal Knowledge) |
| 4 | Text messages, 1/22/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048682-86 | Subject to redactions of confidential information: FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 5* | Text messages, 3/27/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048634-37 | |
| 6* | Text messages, 3/28/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048617-19 | |
| 7 | Text messages, 4/1/2019 involving Michael Kaplan and Tiffany Chen | CANAL_0047380-84 | Subject to removal of certain portions due to: FRE 801-802 (Hearsay); FRE 602 (Lack of Personal Knowledge); FRE 701 (Impermissible Lay Opinion)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 8* | Emails, 4/2/2019 involving Chase Robinson, Robert De Niro, Tiffany Chen, and Michael Kaplan | CANAL_0034641-42 | |
| 9* | Text messages, 4/1/2019-4/2/2019 involving Tiffany Chen and Michael Kaplan | CANAL_0047503-09 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 10 | Text messages, 4/6/2019-4/7/2019 involving Michael Kaplan and Alexandra Winogora | CANAL_0047900 –01 | FRE 801-802 (Hearsay) FRE 602 (Lack of Personal Knowledge) |
| 11* | Emails, 3/27/2019 involving Chase Robinson, Tiffany Chen, Michael Kaplan, and Robert De Niro | ROBINSON00001347-49 | |
| 12* | Email, 4/2/2019 involving Chase Robinson and Robert De Niro | ROBINSON00001533 | |
| 13* | Emails, 4/2/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0046685-86 | |
| 14* | Text messages, 3/5/2019-3/7/2019 involving Chase Robinson and Tom Harvey | ROBINSON00014877 | |
| 15* | Audio recording, 3/27/2019 involving Chase Robinson, Robin Chambers, Tom Harvey, and Michael Tasch | ROBINSON00007174 | |
| 16 | Audio recording, 3/7/2019 involving Chase Robinson and Michael Tasch | ROBINSON00007156 | FRE 402 (Relevance) |
| 17 | Email, 6/9/2019 involving Tom Harvey and Chase Robinson | ROBINSON00005222 | FRE 402 (Relevance); FRE 403 (Prejudice; Confusion); FRE 408 (Compromise) Defendants contend the exhibit requires redaction of settlement communications, medical issues, and submits that the name of counsel would create confusion. |
| 18 | Emails, 6/11/2019, 7/2/2019 involving Chase Robinson, Robert De Niro, and Tom Harvey | ROBINSON00001669-70 | Ok subject to redactions (*see* pages ending in 1667-1668) FRE 402 (Relevance) |
| 19 | Text messages, 6/11/2019-6/12/2019 involving Michael Kaplan, Gillian | CANAL_0047441-46 | FRE 801-802 (Hearsay); FRE 402 (Relevance); |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Spear, and Sabrina Weeks-Brittan | | FRE 602 (Lack of Personal Knowledge) FRE 701 (Impermissible Lay Opinion) **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 20* | Text messages, 7/2/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048627-30 | |
| 21* | Tom Harvey Letter 7/11/2019 | ROBINSON00005297-99 | |
| 22 | Text messages, 7/26/2019 involving Tiffany Chen, Sabrina Weeks-Brittan, and Gillian Spear | CANAL_0048976–78 | FRE 801-802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 23 | Emails, 7/31/2019-8/13/2019 involving Chase Robinson's counsel and Canal's counsel | CANAL_0049391-98 | FRE 408 (Settlement); FRE 402 (Relevance); FRE 403 (Prejudice); FRE 801-802 (Hearsay) **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 24* | Email, 8/2/2019 involving Sabrina Weeks-Brittan, Michael Tasch, Gillian Spear, and Michael Kaplan | CANAL_0050047 | |
| 25 | Text messages, 8/2/2019 involving Gillian Spear, Sabrina Weeks Brittan, and Michael Kaplan | CANAL_0052575-79 | FRE 402 (Relevance); FRE 801-802 (Hearsay) **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 26 | Canal Productions, Inc. v. Robinson Complaint 8/17/2019 | Dkt. No. 1 | Subject to redactions of confidential information: FRE 402 (Relevance) |
| 27 | Canal Productions, Inc. v. Robinson Notice of Discontinuance 7/19/2021 | Dkt. No. 50 | FRE 402 (Relevance) |
| 28 | Text messages, 8/20/2019 involving Michael Kaplan and Mercedes Tahir | CANAL_0049479-81 | FRE 801-802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | | | **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 29 | Text messages, 8/19/2019 involving Michael Kaplan and Amy Weinblum | CANAL_0047780–81 | FRE 801-802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice)

**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 30 | Text messages, 8/15/19-8/16/19 involving Gillian Spear, Michael Kaplan, and Sabrina Weeks-Brittan | CANAL_0048105-09 | FRE 801-802 (Hearsay); FRE 402 (Relevance); FRE 403 (Prejudice) |
| 31 | Text messages, 8/20/2019 involving Gillian Spear, Sabrina Weeks-Brittan, and Tiffany Chen | CANAL_0047979-88 | FRE 402 (Relevance) |
| 32 | Text messages, 8/20/2019 involving Michael Kaplan | CANAL_0047794-95 | FRE 801-802 (Hearsay); FRE 402 (Relevance) |
| 33 | Documents received in response to Netflix subpoena | Netflix_0001-0000001-Netflix_0001-0000007 | |
| 34 | Documents received in response to Netflix subpoena | Netflix_0001-0000017-Netflix_0001-0000521 | |
| 35 | Text messages, 7/11/2019 involving Michael Kaplan and Amelia Brain | CANAL_0049181-82 | FRE 801-802 (Hearsay) |
| 36* | Emails 12/17/2014, 12/21/2015, 12/12/2016, 12/18/2017, 12/19/2018 involving Chase Robinson, Robert De Niro, Michael Tasch, and other personnel at Berdon LLP | ROBINSON00008096, ROBINSON00008228, ROBINSON00008625-36, ROBINSON00009964, ROBINSON00009969, ROBINSON00009971-72 | |
| 37 | Chase Robinson Work-Related Emails 2016 | ROBINSON00017788-ROBINSON00019322 | FRE 402 (Relevance; Statute of Limitations); FRE 801-802 (Hearsay) |
| 38 | Chase Robinson Work-Related Emails 2015 | ROBINSON00017317-ROBINSON00017785 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 39 | Chase Robinson Work-Related Emails 2014 | ROBINSON00016830-ROBINSON00017252, ROBINSON00017254-ROBINSON00017255, ROBINSON00017258-ROBINSON00017259, ROBINSON00017263-ROBINSON00017312 | FRE 402 (Relevance; Statute of Limitations); FRE 801-802 (Hearsay) |
| 40* | Text messages, 6/17/2018 involving Chase Robinson and Michael Kaplan | CANAL_0049010-11 | |
| 41* | Emails, 2/14/2018-3/5/2018 involving Chase Robinson, Michael Tasch, and Robert De Niro | CANAL_0001433-37 | |
| 42 | Canal's 6/10/2022 Letter | | FRE 402 (Relevance) |
| 43 | Chase Robinson Time Records 2016 | ROBINSON00001674-96 | FRE 402 (Relevance; Statute of Limitations as to pages ending in 1674-75). |
| 44* | Chase Robinson Time Records 2017 | ROBINSON00001696-1748 | |
| 45* | Chase Robinson Time Records 2018 | ROBINSON00001749-1810 | |
| 46* | Chase Robinson Time Records 2019 | ROBINSON00001811-22 | |
| 47 | Emails Reflecting Canal Office Closures 2016-2019 | ROBINSON00011900, ROBINSON00017962, ROBINSON00011842, ROBINSON00011828, ROBINSON00001748, CANAL_0027346, ROBINSON00011837, ROBINSON00011839, ROBINSON00008628, CANAL_0036560 | Ok *except* document ending in 17962: FRE 402 (Relevance; Statute of Limitations) |
| 48 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007147 | FRE 402 (Relevance; Statute of Limitations); FRE 403 (Prejudice)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 49 | Text messages, 1/3/2019 involving Chase Robinson and Robin Chambers | ROBINSON00012916 | Ok to a portion, as to balance: FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 50* | Audio recording, 3/6/2019 involving Chase Robinson and Robin Chambers | ROBINSON00007154 | |
| 51 | Audio recording, 3/6/2019 involving Chase Robinson and Robin Chambers | ROBINSON00007148 | FRE 403 (Relevance; Cumulative)

Defendants reserve the right to object to this exhibit at trial depending on the purpose for which Plaintiff seeks to introduce it due to 73-minute recording with no time stamp nor indication of portion to be utilized. |
| 52* | Email, 3/7/2019 involving Tiffany Chen, Chase Robinson, Robert De Niro, and Michael Tasch | CANAL_0046449 | |
| 53* | Emails, 3/4/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, and Michael Kaplan | CANAL_0034383-84 | |
| 54* | Emails, 2/28/2019, 3/1/2019 involving Chase Robinson, Tiffany Chen, and Robert De Niro | ROBINSON00014404-06 | |
| 55* | Emails, 3/14/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, Michael Kaplan, and Lulu White | CANAL_0034507-09 | |
| 56* | Emails, 3/17/2019, 3/18/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, and Lulu White | CANAL_0028282 | |
| 57* | Emails, 3/27/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, and Michael Kaplan | CANAL_0047103-06 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 58 | Text message, 1/3/2019 involving Chase Robinson | ROBINSON00006220 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 59 | Audio recording, 3/7/2019 involving Chase Robinson and Michael Tasch | ROBINSON00007158 | Ok, subject to the redaction of confidential information due to: FRE 402 (Relevance) |
| 60 | Audio recording, 3/8/2019 involving Chase Robinson and Robin Chambers | ROBINSON00007160 | Ok, subject to the redaction of confidential information due to: FRE 402 (Relevance) |
| 61* | Canal's Non-Discrimination and Anti-Harassment Policy, 11/2018 | CANAL_0051748-56 | |
| 62 | Text messages, 4/2/2019 involving Michael Kaplan | CANAL_0047796-97 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 63 | Audio recording, 4/4/2019 involving Chase Robinson and Michael Kaplan | ROBINSON00007186 | FRE 402 (Relevance); |
| 64 | Emails, 4/4/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0046693-94 | Ok, subject to the redaction of confidential information due to: FRE 402 (Relevance) |
| 65* | Text messages, 4/5/2019 involving Tiffany Chen and Lulu White | CANAL_0047301-03 | |
| 66* | Email, 4/6/2019 involving Tiffany Chen, Lulu White, Robert De Niro, Gillian Spear, and Sabrina Weeks-Brittan | CANAL_0036475 | |
| 67* | Emails, 4/4/2019, 4/5/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0046696-97 | |
| 68* | Email, 4/6/2019 involving Tiffany Chen, Lulu White, Robert De Niro, Gillian | ROBINSON00013839 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Spear, and Sabrina Weeks-Brittan | | |
| 69* | Emails, 4/6/2019 involving Graham Chase Robinson, Robert De Niro, Tom Harvey, Michael Tasch, John Hackett, and Mark Bosswick | ROBINSON00001641 | |
| 70 | Email, 6/11/2019 involving Chase Robinson, Robert De Niro, and Tom Harvey | ROBINSON00001667-68 | Subject to portions requiring redaction due to:<br>FRE 402 (Relevance);<br>FRE 403 (Prejudice)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 71 | Emails, 5/7/2019-5/16/2019 involving Chase Robinson and Tom Harvey | ROBINSON00005129-31 | FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 72* | Emails, 6/4/2019 involving Chase Robinson, Robert De Niro, and Tom Harvey | CANAL_0049267 | |
| 73* | Canal's 30(b)(6) Declaration 9/7/2022 | | |
| 74* | Emails, 4/9/2019 involving Chase Robinson and Tom Harvey | ROBINSON00016576 | |
| 75* | Text messages, 4/6/2019 involving Tiffany Chen, Gillian Spear, and Sabrina Weeks-Brittan | CANAL_0048185-87 | |
| 76* | Canal's Offer Letter to Gillian Spear, 3/10/2017 | CANAL_0002444-45 | |
| 77 | Tax documents, 2013-2018 for Graham Chase Robinson and Daniel Harvey | CANAL_0052643-44, CANAL_0052647-48, CANAL_0052651-52, CANAL_0052655-56, CANAL_0052659-60, CANAL_0052663-64 | Ok for Plaintiff's W2s, as to the balance:<br>FRE 402 (Relevance) |
| 78* | Emails, 4/24/2017, 4/25/2017 involving Chase Robinson and Robert De Niro | CANAL_0018410 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 79 | Emails, 2/8/2019 involving Chase Robinson, Michael Tasch, and Tom Harvey | ROBINSON00013514 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 502 (Attorney-Client Privilege) |
| 80* | Email, 2/26/2019 involving Chase Robinson, Tiffany Chen, and Robert De Niro | ROBINSON00014384 | |
| 81* | Emails, 3/11/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, Michael Tasch, and Tom Harvey | ROBINSON00014824 | |
| 82* | Emails, 3/1/2019 involving Chase Robinson, Tiffany Chen, and Robert De Niro | CANAL_0023021-23 | |
| 83 | Text message, 4/2/2019 involving Chase Robinson | ROBINSON00006433 | FRE 402 (Relevance) |
| 84* | Text message, 3/11/2018 involving Chase Robinson and Robin Chambers | ROBINSON00011009 | |
| 85* | Text message, 3/11/2018 involving Chase Robinson and Robin Chambers | ROBINSON00011010 | |
| 86* | Email, 3/9/2018 involving Chase Robinson | ROBINSON00010403-05 | |
| 87* | Emails, 3/6/2018, 3/7/2018, 3/9/2018 involving Chase Robinson and Gillian Spear | CANAL_0025442-43 | |
| 88* | Text messages, 4/13/2019 involving Michael Kaplan and Olivia Jampol | CANAL_0047848-50 | |
| 89* | Emails, 12/11/2017, 12/23/2017, and 12/24/2017 involving Chase Robinson and Robert De Niro | CANAL_0045968-69 | |
| 90 | Severance, Waiver and Release Agreement 6/9/2019 | ROBINSON00005223-28 | FRE 402 (Relevance); FRE 403 (Prejudice); FRE 408 (Compromise) |
| 91 | Text messages, 4/4/2019-4/5/2019 involving | CANAL_0047511-18 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Michael Kaplan, Gillian Spear, and Sabrina Weeks-Brittan | | |
| 92* | Emails, 3/8/2019 involving Tiffany Chen, Chase Robinson, Robert De Niro, Michael Tasch, and Michael Kaplan | ROBINSON00014518 | |
| 93 | Text messages, 3/29/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048741-43 | OK, subject to exclusion of what "May" said due to: FRE 801-802 (Hearsay) |
| 94 | Text messages, 3/31/2019-4/1/2019 involving Michael Kaplan and Gillian Spear | CANAL_0047829-34 | OK, subject to exclusion of portion due to: FRE 801-802 (Hearsay); FRE 602 (Lack of Personal Knowledge) |
| 95* | Text messages, 4/2/2019-4/3/2019 involving Michael Kaplan and Tiffany Chen | CANAL_0047432-36 | |
| 96 | Text messages, 4/4/2019 involving Michael Kaplan and Michael Tasch | CANAL_0047462-64 | FRE 801-802 (Hearsay) |
| 97* | Text messages, 4/4/2019 involving Tiffany Chen, Gillian Spear, and Sabrina Weeks-Brittan | CANAL_0049474-78 | |
| 98* | Emails, 4/4/2019-4/6/2019 involving Tiffany Chen, Robert De Niro, Michael Tasch, and Mark Bosswick | CANAL_0046705-08 | |
| 99 | Text messages, 4/6/2019-4/7/2019 involving Michael Kaplan and Christine O'Leary | CANAL_0047485-87 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 100* | Text messages, 4/6/2019 involving Michael Kaplan and Morgan Billington | CANAL_0047798-99 | |
| 101 | Canal Letter, 5/25/2022 regarding Vacation Claims, Petty Cash Receipts, | N/A | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | General Ledger, Flip Phone Status | | |
| 102* | Email, 4/6/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0046709-10 | |
| 103* | Sabrina Weeks Brittan Petty Cash Sheet 2018-2019 | ROBINSON00009434-42 | |
| 104 | Chase Petty Cash Sheet 4/2017-1/2019 | CANAL_0052890-900 | FRE 402 (Relevance) |
| 105* | Email, 4/9/2019 involving Tom Harvey, Robert De Niro, and Chase Robinson | ROBINSON00008927 | |
| 106 | Text messages, 4/11/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048605-10 | FRE 402 (Relevance) |
| 107* | Email, 7/3/2019 involving Gillian Spear and Tom Harvey | CANAL_0050157-58 | |
| 108 | Text messages, 8/2/2019-8/3/2019 involving Michael Kaplan, Sabrina Weeks-Brittan, and Gillian Spear | CANAL_050127-31 | FRE 402 (Relevance) Defendants reserve the right to object based on what portion Plaintiff seeks to introduce, as bate-stamped nos. do not align with description. |
| 109* | Text messages, 11/25/18-11/26/2018 involving Chase Robinson and Sabrina Weeks-Brittan | ROBINSON00011980-81 | |
| 110 | Text messages, 4/8/2019-4/9/2019 involving Tiffany Chen and Michael Kaplan | CANAL_0047465-71 | Defendants reserve right to object based on what portion Plaintiff seeks to introduce. Certain portions are acceptable; as to balance: FRE 402 (Relevance) |
| 111 | Email, 3/22/2016 involving Chase Robinson and Robert De Niro | ROBINSON00012593 | FRE 402 (Relevance) |
| 112 | Email 6/2/2016, involving Chase Robinson and Robert De Niro | ROBINSON00008260 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 113 | Email, 10/15/2016 involving Chase Robinson and Robert De Niro | ROBINSON00012589 | FRE 402 (Relevance) |
| 114 | Text messages, 9/3/2016-9/9/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008946 | FRE 402 (Relevance) |
| 115 | Text messages, 2/19/2016 involving Chase Robinson and Katherine Wernet | ROBINSON00009658 | FRE 402 (Relevance; Statute of Limitations) |
| 116* | Emails, 3/1/2019 involving Chase Robinson and Robert De Niro | ROBINSON00000639 | |
| 117 | Email, 11/22/2014 involving Chase Robinson and Robert De Niro | ROBINSON00002008 | FRE 402 (Relevance; Statute of Limitations) |
| 118* | Email, 2/21/2019 involving Chase Robinson and Robert De Niro | ROBINSON00000565 | |
| 119 | Defendants' Statement of Damages and Computations, 2/7/2022 | | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 120 | Defendants' Amended Statement of Damages and Computations, 6/10/2022 | | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 121 | Defendants' Second Amended Statement of Damages and Computations, 8/16/2022 | | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 122 | Text message, 1/19/2019 involving Chase and Bryan Zak | ROBINSON00006301 | FRE 402 (Relevance) |
| 123 | Defendants' Responses to Plaintiff's First Set of Interrogatories, 3/6/2020 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 124 | Defendants' Verification of Defendants' Responses to Plaintiff's First Set of Interrogatories, 3/19/2020 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 125 | Defendants' Amended Responses to Plaintiff's First Set of Interrogatories, 6/22/2020 | | FRE 402 (Relevance); FRE 403 (Cumulative) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 126 | Defendants' Verification of Defendants' Amended Responses to Plaintiff's First Set of Interrogatories, 9/30/2020 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 127 | Defendants' Responses to Plaintiff's Second Set of Interrogatories, 3/26/2021 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 128 | Defendants' Amended Responses to Plaintiff's Second Set of Interrogatories, 5/25/2022 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 129 | Defendants' Second Amended Responses to Plaintiff's Second Set of Interrogatories, 6/10/2022 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 130 | Defendants' Third Amended Responses to Plaintiff's Second Set of Interrogatories, 7/27/2022 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 131 | Plaintiff's Responses to Defendants' First Set of Interrogatories, 4/7/2020 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 132 | Plaintiff's Supplemental Response to Defendants' Interrogatory No. 11, 2/22/2021 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 133 | Plaintiff's Supplemental Responses to Defendants' Interrogatories, 12/16/2021 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 134 | Plaintiff's Objections and Responses to Defendants' Second Set of Interrogatories, 2/7/2022 | | FRE 402 (Relevance); FRE 403 (Cumulative) |
| 135* | Draft Letter of Recommendation for Chase Robinson, 6/2/2019 | ROBINSON00001662 | |
| 136* | Email, 4/13/2015 involving Michael Kaplan and Nellie Norden | CANAL_0030926 | |
| 137* | Emails, 1/22/2018 involving Michael Kaplan, Michael Tasch, Victoria | CANAL_0045358-60 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | DeVincenzo, and Robert De Niro | | |
| 138 | Text messages, 6/6/2019-6/7/2019 involving Michael Kaplan, Sabrina Weeks-Brittan, and Gillian Spear | CANAL_0047395-404 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 139 | Text messages, 10/6/2019 involving Michael Kaplan, Alexandra Winogora, and Nellie Norden | CANAL_0047423-27 | FRE 402 (Relevance); FRE 408 (Hearsay) FRE 403 (Prejudice) |
| 140 | Text messages, 1/6/2019-1/7/2019 involving Michael Kaplan and Chase Robinson | CANAL_0047668-69 | FRE 402 (Relevance); FRE 801-802 (Hearsay); FRE 403 (Cumulative; Duplicative) |
| 141 | Text messages, 4/1/2019-4/2/2019 involving Michael Kaplan and Gillian Spear | CANAL_0047918-23 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 142 | Text messages, 1/9/2019 involving Michael Kaplan and Chase Robinson | CANAL_0049058-60 | FRE 402 (Relevance) |
| 143 | Text messages, 10/26/2019 involving Michael Kaplan and Drena De Niro | CANAL_0049169-71 | FRE 402 (Relevance) |
| 144 | Text messages, 4/17/2019 involving Michael Kaplan and Amelia Brain | CANAL_0049210-11 | FRE 402 (Relevance) |
| 145 | Emails, 7/8/2019 involving Michael Kaplan, Michael Tasch, and Tom Harvey | CANAL_0050288-89 | FRE 402 (Relevance) Defendants reserve the right to object based on what portion to be entered. |
| 146 | Email, 9/13/2013 involving Michael Kaplan, Victoria DeVincenzo, Michael Tasch, and Chase Robinson | ROBINSON00008022 | FRE 402 (Relevance) |
| 147* | Email, 6/3/2019 involving Michael Kaplan, Tiffany Chen, Robert De Niro, and Michael Tasch | CANAL_0030806-07 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 148 | Email, 7/16/2014 involving Chase Robinson and Robert De Niro | CANAL_0038698 | FRE 403 (Cumulative; Duplicative of Robinson production ending in 1920) |
| 149 | Email, 7/18/2017 involving Chase Robinson and Robert De Niro | CANAL_0045910 | FRE 403 (Cumulative; Duplicative of Robinson production ending in 2608) |
| 150* | Emails, 12/18/2018-12/28/2018 involving Chase Robinson and Robert De Niro (with redactions) | CANAL_0046031-32 | |
| 151* | Email, 1/3/2019 involving Chase Robinson and Robert De Niro | CANAL_0046038 | |
| 152* | Email, 1/10/2019 involving Chase Robinson, Tiffany Chen, and Robert De Niro | CANAL_0046051 | |
| 153 | Email, 7/15/2013 involving Chase Robinson and Mark Bosswick | ROBINSON00011063 | FRE 402 (Relevance) |
| 154 | Emails, 7/15/2013 involving Chase Robinson and Robert De Niro | ROBINSON00011064 | FRE 402 (Relevance) |
| 155* | Emails, 4/2/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0046683-84 | |
| 156* | Emails, 4/4/2019-4/6/2019 involving Tiffany Chen, Michael Tasch, Robert De Niro, and Mark Bosswick | CANAL_0046702-04 | |
| 157* | Email, 4/8/2019 involving Tiffany Chen and Michael Tasch | CANAL_0046715 | |
| 158* | Emails, 4/6/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0047109-11 | |
| 159* | Email, 4/4/2019 involving Chase Robinson and Robert De Niro | ROBINSON00001602 | |
| 160* | Text message, 3/19/2017 involving Chase Robinson and Robert De Niro | ROBINSON00005720 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 161* | Text messages, 1/19/2019 involving Chase Robinson and Tiffany Chen | ROBINSON00008953 | |
| 162* | Emails, 12/19/2018 involving Chase Robinson and Robert De Niro | ROBINSON00009966-67 | |
| 163* | Text messages, 11/23/2018 involving Chase Robinson and Tiffany Chen (with redactions) | ROBINSON00012055 | |
| 164* | Email, 7/20/2017 involving Mark Bosswick, Michael Tasch, Chase Robinson, and Francesca Commisso | CANAL_0001844 | |
| 165 | Text messages, 1/19/2019 involving Michael Kaplan and Tiffany Chen | CANAL_0047500-02 | FRE 402 (Relevance) |
| 166* | Text messages, 7/11/2019 involving Tiffany Chen and Sabrina Weeks-Brittan | CANAL_0048009-11 | |
| 167 | Text messages, 5/17/2019 involving Tiffany Chen, Gillian Spear, Sabrina Weeks-Brittan, and Kevin Rivas | CANAL_0048017-19 | FRE 402 (Relevance) |
| 168 | Text messages, 6/15/2019 involving Tiffany Chen and Sabrina Weeks-Brittan | CANAL_0048028-30 | FRE 402 (Relevance) |
| 169 | Text messages, 2/13/2020 involving Tiffany Chen, Gillian Spear, Sabrina Weeks-Brittan, and Kevin Rivas | CANAL_0048031-33 | FRE 402 (Relevance) |
| 170 | Text messages, 4/6/2019-4/7/2019 involving Tiffany Chen, Gillian Spear, Sabrina Weeks-Brittan, and Kevin Rivas | CANAL_0048188-90 | FRE 402 (Relevance) |
| 171 | Text messages, 12/3/2018 involving Robert De Niro and Tiffany Chen | CANAL_0048658-61 | FRE 402 (Relevance) |
| 172 | Text messages, 12/6/2018 involving Robert De Niro and Tiffany Chen | CANAL_0048687-92 | Ok solely as to document CANAL_0048688, the balance to be excluded: |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | | | FRE 402 (Relevance) |
| 173 | Text messages, 1/19/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048753-54 | FRE 402 (Relevance) |
| 174 | Text messages, 6/27/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048796-99 | FRE 402 (Relevance) FRE 403 (Prejudice) |
| 175* | Text messages, 5/21/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048805-07 | |
| 176 | Text messages and emails, 9/12/2019-9/13/2019, 9/1/2020 involving Tom Harvey and Kelly Thomas | CANAL_0049482-86 | FRE 402 (Relevance) Defendants reserve the right to object based on what portion Plaintiff seeks to introduce and the basis for such introduction. |
| 177 | Email, 6/26/2019 involving Tiffany Chen and Robert De Niro | CANAL_049787-93 | FRE 402 (Relevance) FRE 403 (Prejudice) **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 178 | Email, 8/26/2014 involving Chase Robinson and Robert De Niro | ROBINSON00012639 | FRE 402 (Relevance) |
| 179 | Email, 1/28/2014 involving Chase Robinson and Robert De Niro | ROBINSON00012645 | FRE 402 (Relevance) |
| 180* | Text messages, 9/29/2018-10/12/2018 involving Robert De Niro and Chase Robinson | ROBINSON00012840-44 | |
| 181 | Emails, 5/26/2016-5/31/2016 involving Chase Robinson and Peter Grant | ROBINSON00012859-62 | FRE 402 (Relevance) |
| 182 | Emails, 5/11/2016-6/1/2016 involving Chase Robinson, Mandy Spencer-Phillips, and Phil Glasser | ROBINSON00012863-67 | FRE 402 (Relevance) |
| 183 | Emails, 11/26/2018-11/27/2018 involving Chase Robinson, Lulu White, and Rachel Humphreys | ROBINSON00012893 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 184 | Emails, 11/29/2018-11/30/2018 involving Chase Robinson and Lulu White | ROBINSON00012898-99 | FRE 402 (Relevance) |
| 185 | Text messages, 8/24/2016-8/25/2016 involving Chase Robinson and Robin Chambers | ROBINSON00012943 | FRE 402 (Relevance) |
| 186 | Text message, 8/8/2017 involving Chase Robinson and Robert De Niro | ROBINSON00012948 | FRE 402 (Relevance) |
| 187* | Text messages, 11/24/2018-11/25/2018 involving Chase Robinson and Robert De Niro | ROBINSON00012954 | |
| 188* | Text messages, 3/20/2019-3/22/2019 involving Chase Robinson and Robert De Niro | ROBINSON00012957 | |
| 189 | Text messages, 2/22/2018 involving Chase Robinson and Robin Chambers | ROBINSON00012960 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 190* | Text messages, 3/14/2018 involving Chase Robinson and Robin Chambers | ROBINSON00012961 | |
| 191* | Text message, 1/5/2019 involving Chase Robinson and Michael Kaplan | ROBINSON00013217 | |
| 192 | Emails, 4/1/2014 involving Chase Robinson | ROBINSON00013271 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 193 | Emails, 12/17/2014 involving Chase Robinson, Robert De Niro, Maria Palazon Huet, Amelia Brain, Carolyn Tiley, Zoila Gomez | ROBINSON00013272 | FRE 402 (Relevance); FRE 801-802 (Hearsay); FRE 602 (Lack of Personal Knowledge) |
| 194 | Dan Harvey Canal Paystubs 1/1/2016-4/27/202 | CANAL_0049314-36 | FRE 402 (Relevance; Statute of Limitations); |
| 195 | Email, 10/15/2011 involving Chase Robinson and Robert De Niro | ROBINSON00010869 | FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 196 | Dr. Robert Goldstein Expert Report, 2/17/2022 | | |
| 197 | Email, 5/8/2015 involving Chase Robinson and Robert De Niro | ROBINSON00008129 | FRE 402 (Relevance) |
| 198 | Email, 11/24/2015 involving Chase Robinson and Robert De Niro | ROBINSON00008218 | FRE 402 (Relevance) |
| 199 | Email, 12/23/2015 involving Chase Robinson, Robert De Niro, Nellie Norden, and Katherine Wernet | ROBINSON00008229 | FRE 402 (Relevance) |
| 200 | Email, 2/24/2016 involving Chase Robinson, Robert De Niro, Katherine Wernet, and Michael Kaplan | ROBINSON00008245 | FRE 402 (Relevance) |
| 201 | Email, 2/27/2016 involving Chase Robinson and Robert De Niro. | ROBINSON00008248 | FRE 402 (Relevance) |
| 202 | Email, 6/3/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008262 | FRE 402 (Relevance) |
| 203 | Emails, 9/5/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008270 | FRE 402 (Relevance) |
| 204 | Email, 9/9/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008271 | FRE 402 (Relevance) |
| 205 | Emails, 11/24/2016-11/25/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008320 | FRE 402 (Relevance) |
| 206 | Email, 11/29/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008321 | FRE 402 (Relevance) |
| 207 | Email, 12/17/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008326 | FRE 402 (Relevance) |
| 208 | Emails, 12/17/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008327 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 209 | Email, 12/30/2016 involving Chase Robinson and Robert De Niro | ROBINSON00008328 | FRE 402 (Relevance) |
| 210 | Emails, 1/1/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008329 | FRE 402 (Relevance) |
| 211 | Emails, 3/26/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008343 | FRE 402 (Relevance) |
| 212* | Emails, 4/1/2017-5/2/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008358 | |
| 213 | Emails, 7/8/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008373 | FRE 402 (Relevance) |
| 214 | Emails, 9/26/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008392 | FRE 402 (Relevance) |
| 215 | Email, 11/12/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008406 | FRE 402 (Relevance) |
| 216 | Emails, 11/27/2017 involving Chase Robinson and Robert De Niro | ROBINSON00008466 | FRE 402 (Relevance) |
| 217* | Emails, 1/19/2018-2/13/2018 involving Chase Robinson, Michael Tasch, and Robin Chambers | ROBINSON00008493-94 | |
| 218 | Email, 2/27/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008501 | FRE 402 (Relevance) |
| 219 | Emails, 2/14/2018-3/5/2018 involving Chase Robinson, Michael Tasch, and Robert De Niro. | ROBINSON00008510-18 | FRE 403 (Duplicative; Illegible) |
| 220* | Emails, 5/9/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008524 | |
| 221* | Emails, 4/1/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008531 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 222 | Emails, 7/3/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008556 | FRE 402 (Relevance) |
| 223 | Email, 7/6/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008558 | FRE 402 (Relevance) |
| 224 | Email, 7/10/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008559 | FRE 402 (Relevance) |
| 225 | Email 9/28/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008584 | FRE 402 (Relevance) |
| 226 | Email, 10/17/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008587 | FRE 402 (Relevance) |
| 227 | Email, 12/24/2018 involving Chase Robinson and Robert De Niro | ROBINSON00008631 | FRE 402 (Relevance) |
| 228* | Text messages, 3/4/2018 involving Chase Robinson and Juanita Contreras | ROBINSON00008943 | |
| 229 | Text messages, 3/6/2018-3/7/02018 involving Chase Robinson and Robert De Niro | ROBINSON00008945 | FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 230 | Text messages, 1/25/2018 involving Chase Robinson and Amelia Brain | ROBINSON00009331 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 231* | Email, 9/19/2018 involving Chase Robinson | ROBINSON00009384 | |
| 232* | Text messages, 3/15/2019 involving Lulu White and Chase Robinson | ROBINSON00009659 | |
| 233 | Text messages, 9/7/2016 involving Chase Robinson and Morgan Billington | ROBINSON00009660 | FRE 402 (Relevance); FRE 408 (Hearsay) |
| 234* | Emails, 11/18/2018-01/03/2019, involving Chase Robinson and Michael Tasch | ROBINSON00010107-08 | |
| 235* | Emails, 2/22/2018-2/28/2018 involving Chase | ROBINSON00010378-79 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Robinson and James Imbriani | | |
| 236* | Email, 1/26/2019 from Chase Robinson to herself | ROBINSON00010158 | |
| 237 | Emails, 3/4/2018 involving Chase Robinson and Robert De Niro | ROBINSON00010390 | FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 238* | Email, 2/22/2018-3/9/2018 involving Chase Robinson and Amelia Brain | ROBINSON00010391-93 | |
| 239* | Emails, 3/11/2018-3/12/2018 involving Chase Robinson and Robert De Niro | ROBINSON00010396 | |
| 240* | Emails, 2/28/2018-3/9/2018, involving Chase Robinson and James Imbriani | ROBINSON00010399-402 | |
| 241 | Text messages, 9/7/2016, text involving Chase Robinson and Morgan Billington | ROBINSON00010740 | FRE 402 (Relevance); FRE 408 (Hearsay) |
| 242 | Emails, 7/7/2017-7/10/2017, Chase Robinson and Gigi Vega | ROBINSON00010901-02 | FRE 402 (Relevance) |
| 243 | Emails, 8/2/2018-8/3/2018, Chase Robinson and Justine Conte | ROBINSON00010977-85 | FRE 402 (Relevance); FRE 403 (Illegible; Cumulative) |
| 244 | Emails, 5/23/2018-5/24/2018, involving Chase Robinson and Katherine Stroud | ROBINSON00010988-90 | FRE 402 (Relevance) |
| 245* | Emails, 10/10/2018-10/22/2018, involving Chase Robinson and Michael Tasch | ROBINSON00010103 | |
| 246* | Emails, 3/12/2019-3/13/2019, involving Lulu White and Chase Robinson | ROBINSON00010661 | |
| 247 | Email, 3/19/2017, involving Chase Robinson, | ROBINSON00010662 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Robert De Niro, and Grace De Niro | | |
| 248* | Text messages, 3/19/2017, involving Chase Robinson and Robert De Niro | ROBINSON00010663 | |
| 249* | Text messages, 3/26/2017, involving Chase Robinson and Robert De Niro | ROBINSON00010664 | |
| 250* | Receipt from Paola's, 1/24/2018 | ROBINSON00010737 | |
| 251* | Text messages, 3/11/2018, involving Robin Chambers and Chase Robinson | ROBINSON00011010 | |
| 252* | Text messages, 3/11/2018, involving Michael Kaplan and Chase Robinson | ROBINSON00011012 | |
| 253* | Text messages, 1/22/2018, involving Michael Kaplan and Chase Robinson | ROBINSON00011102 | |
| 254* | Receipts, 3/8/2018-3/9/2018 | ROBINSON00011111-14 | |
| 255 | Email, 3/12/2018, involving Chase Robinson, Gillian Spear, and Morgan Billington | ROBINSON00011122-25 | Subject to redactions given confidential information: FRE 402 (Relevance) |
| 256* | Emails, 2/21/2018, involving Chase Robinson and James Imbriani | ROBINSON00011142 | |
| 257* | Itinerary | ROBINSON00011147 | |
| 258* | Text messages, 3/11/2018, involving Chase Robinson and Amelia Brain | ROBINSON00011152-54 | |
| 259* | Text messages, 3/11/2018, involving Chase Robinson and Juanita Contreras | ROBINSON00011155-57 | |
| 260 | Emails, 3/6/2018-3/7/2018, involving Elizabeth McGuire and Chase Robinson | ROBINSON00011161-63 | Subject to redactions given confidential information: FRE 402 (Relevance) |
| 261* | Emails, 3/14/2018-3/20/2018, involving Chase Robinson, Morgan | ROBINSON00011180-83 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Billington, Gillian Spear, and James Imbriani | | |
| 262* | Email, 2/21/2018, involving Chase Robinson, Morgan Billington, Michael Kaplan, Gillian Spear, and Amelia Brain | ROBINSON00011190-91 | |
| 263* | Emails, 2/16/2018-2/22/2018, involving Chase Robinson, Morgan Billington, Michael Kaplan, Gillian Spear, and Amelia Brain | ROBINSON00011192-93 | |
| 264* | Email, 3/6/2018, involving Chase Robinson and Robert De Niro | ROBINSON00011215 | |
| 265 | Email, 8/25/2017, Chase Robinson to herself | ROBINSON00011245-46 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 266 | Picture of Taxi Driver Books | ROBINSON00011258 | FRE 402 (Relevance); FRE 1002 (Best Evidence) |
| 267 | Emails, 1/5/2018-1/7/2018, involving Chase Robinson and Gillian Spear | ROBINSON00011265-70 | Subject to redactions of confidential information: FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 268 | Text messages, 1/12/2019, involving Chase Robinson and De Niro | ROBINSON00011752-54 | FRE 402 (Relevance) |
| 269* | Text messages, 7/31/2017, involving Gillian Spear and Chase Robinson | ROBINSON00012008 | |
| 270* | Text messages, 7/19/2017, involving Drena De Niro and Chase Robinson | ROBINSON00012010 | |
| 271* | Text messages, 12/4/2018, involving Robert De Niro and Chase Robinson | ROBINSON00012059 | |
| 272 | Text messages, 12/4/2018, involving Robert De Niro and Chase Robinson | ROBINSON00012060 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 273 | Text messages, 3/5/2018, involving Robin Chambers and Chase Robinson | ROBINSON00012156 | FRE 402 (Relevance) |
| 274* | Text messages, 9/24/2018, involving Michael Kaplan, Rachel Humphreys, and Lulu White | ROBINSON00012226 | |
| 275* | Receipts, 3/27/2017-3/28/2017 | ROBINSON00012522 | |
| 276 | Email, 2/12/2015, involving Chase Robinson and Robert De Niro | ROBINSON00012591 | FRE 402 (Relevance; Statute of Limitations) |
| 277 | Emails, 8/8/2017, involving Chase Robinson and Robert De Niro | ROBINSON00012592 | FRE 402 (Relevance) |
| 278 | Email, 3/22/2016, involving Chase and Robert De Niro | ROBINSON00012593 | FRE 402 (Relevance) |
| 279 | Email, 4/4/2016, involving Chase Robinson and Robert De Niro | ROBINSON00012594 | FRE 402 (Relevance) |
| 280 | Email, 8/26/2013, involving Chase Robinson and Robert De Niro | ROBINSON00012604 | FRE 402 (Relevance; Statute of Limitations) |
| 281 | Email, 9/4/2012-9/5/2012, involving Chase Robinson and Robert De Niro | ROBINSON00012626 | FRE 402 (Relevance; Statute of Limitations) |
| 282 | Emails, 2/28/2014, involving Chase Robinson and Robert De Niro | ROBINSON00012632 | FRE 402 (Relevance; Statute of Limitations) |
| 283 | Email, 9/24/2014, involving Chase Robinson and Robert De Niro | ROBINSON00012637 | FRE 402 (Relevance; Statute of Limitations) |
| 284 | Email, 8/26/2014, involving Chase Robinson and Robert De Niro | ROBINSON00012639 | FRE 402 (Relevance; Statute of Limitations) |
| 285 | Email, 2/14/2018- 3/5/2018 with Chase, Robert De Niro, and Michael Tasch | ROBINSON00006885-88 | The exhibit does not match production documents and otherwise appears to be a duplicate of CANAL 1433-1437: FRE 403 (Cumulative; Duplicative) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | | | **ADVANCE RULING REQUESTED [by Plaintiff]** |
| 286 | Email, 1/3/2023 with Chase and Michael Kaplan | ROBINSON00006893 | FRE 402 (Relevance; Statute of Limitations) |
| 287 | Email, 5/17/2012- 5/18/2012 involving Chase and Michael Kaplan | ROBINSON00006894 | FRE 402 (Relevance; Statute of Limitations) |
| 288 | Email, 1/9/2015- 1/12/2015 involving Chase and Robert De Niro | ROBINSON00006904 | FRE 402 (Relevance; Statute of Limitations) |
| 289 | Email, 1/14/2015 involving Chase Robinson and Robert De Niro | ROBINSON00006905 | FRE 402 (Relevance; Statute of Limitations) |
| 290 | Email, 7/21/2014 involving Chase Robinson and Robert De Niro | ROBINSON00006906 | FRE 402 (Relevance; Statute of Limitations) |
| 291 | Email, 1/23/2015 involving Chase Robinson and Robert De Niro | ROBINSON00006907 | FRE 402 (Relevance; Statute of Limitations) |
| 292 | Email, 10/18/2016- 10/20/2016 involving Chase Robinson, Francesca Commisso (Berdon), Michael Kaplan, and Michael Tasch | ROBINSON00006933-34 | FRE 402 (Relevance) |
| 293 | Email, 1/17/2017 involving Chase Robinson, Francesca Commisso (Berdon), and Michael Kaplan | ROBINSON00006935 | FRE 402 (Relevance) |
| 294 | Email, 8/21/2017 involving Francesca Commisso (Berdon) and Chase Robinson | ROBINSON00006936 | FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 295 | Email, 3/27/2019 involving Chase Robinson and Michael Tasch | ROBINSON00006937 | FRE 402 (Relevance) |
| 296* | Text message, 6/17/2018- 6/18/2018 involving Chase Robinson and Michael Kaplan | ROBINSON00006959 | |
| 297* | Email, 11/28/2018- 1/4/2019 involving | ROBINSON00006962-63 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Michael Tasch and Chase Robinson | | |
| 298* | Email, 10/10/2018-10/29/2018 involving Michael Tasch and Chase Robinson | ROBINSON00006966-67 | |
| 299* | Email, 11/20/2018-11/27/2018 involving Chase Robinson and Michael Tasch | ROBINSON00006968 | |
| 300* | Email, 11/19/2018 involving Michael Kaplan and Chase Robinson | ROBINSON00006969 | |
| 301 | Email, 1/29/2019 involving Chase Robinson and Robert De Niro | ROBINSON00007011 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 302 | Email, 2/22/2018 involving Chase Robinson, Robert De Niro, and Michael Kaplan | ROBINSON00007012 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 303 | Email, 2/9/2018 involving Chase Robinson and Robert De Niro | ROBINSON00007013 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 304 | Email, 2/23/2016 involving Chase Robinson and Robert De Niro | ROBINSON00007014 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 305 | Email, 10/4/2017 involving Chase Robinson and Robert De Niro | ROBINSON00007015 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 306 | Email, 4/1/2017 involving Chase Robinson and Robert De Niro | ROBINSON00007016 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 307 | Email, 2/26/2019 involving Chase Robinson and James Imbriani | ROBINSON00007018 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 308 | Email, 2/3/2019 to 2/12/2019 involving Chase Robinson and Margaret Mary Murray | ROBINSON00007019-20 | FRE 402 (Relevance; Cumulative; Duplicative) |
| 309 | Text messages, 2/6/2019 involving Chase Robinson and Robin Chambers | ROBINSON00007022 | FRE 402 (Relevance; Cumulative; Duplicative) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 310 | Email, 2/11/2019 involving Chase Robinson and Robert De Niro | ROBINSON00007023 | FRE 402 (Relevance) |
| 311 | Email, 2/23/2019 involving Chase Robinson and Robert De Niro | ROBINSON00007024 | FRE 402 (Relevance) |
| 312 | Email, 1/3/2019 involving Chase Robinson and Robert De Niro | ROBINSON00007033 | Defendants reserve the right to object based on what portion to be entered, as the document is seemingly missing. |
| 313 | Text message, 1/3/2019 involving Chase Robinson and Marianna Shafran | ROBINSON00007034 | FRE 402 (Cumulative; Duplicative) |
| 314 | Email, 1/10/2019-1/11/2019 involving Robin Chambers, Chase Robinson, Tiffany Chen, and Robert De Niro | ROBINSON00007037 | FRE 402 (Cumulative; Duplicative) |
| 315 | Text message, 1/10/2019 involving Juanita Contreras and Chase Robinson | ROBINSON00007038 | Subject to removal of portion due to: FRE 801-802 (Hearsay) FRE 602 (Lack of Personal Knowledge; Foundation) |
| 316 | Text message, 1/10/2019 involving Robin Chambers and Chase Robinson | ROBINSON00007039-42 | FRE 801-802 (Hearsay) FRE 602 (Lack of Personal Knowledge) |
| 317* | Email, 3/5/2019 involving Chase Robinson, Michael Tasch, Tom Harvey, John Hackett, Robert De Niro and Tiffany Chen | ROBINSON00007055 | |
| 318 | Text message, 3/5/2019-3/7/2019 involving Chase Robinson and Robin Chambers | ROBINSON00007056-58 | Ok as to page 7058, and as to balance: FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 319* | Email, 3/8/2019 involving Michael Kaplan, Chase Robinson, Michael Tasch, Tiffany Chen, Robert De Niro | ROBINSON00007061-62 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 320* | Text message, 3/8/2019 to 3/10/2019 involving Chase Robinson, Tom Harvey, and Michael Tasch | ROBINSON00007063 | |
| 321 | Email, 3/11/2019 involving Chase Robinson, Tom Harvey, Tiffany Chen, Michael Tasch, Robin Chambers, and Michael Kaplan | ROBINSON00007068 | FRE (Relevance) |
| 322* | Email, 3/11/2019-3/12/2019 involving Chase Robinson, Tiffany Chen, Tom Harvey, Robert De Niro, and Michael Tasch | ROBINSON00007070-71 | |
| 323* | Email, 3/29/2019 involving Chase Robinson and Andrea Robinson | ROBINSON00007078 | |
| 324 | Text message, 4/5/2019 involving Chase Robinson and Marianna Shafran | ROBINSON00007083 | FRE 402 (Relevance) |
| 325* | Email, 4/4/2019 involving Chase Robinson and Robert De Niro | ROBINSON00007085 | |
| 326* | Email, 4/6/2019 involving Tiffany Chen, Lulu White, Gillian Spear, Sabrina Weeks-Brittan, and Robert De Niro | ROBINSON00007087 | |
| 327* | Email, 4/6/2019 involving Chase Robinson to Robert De Niro | ROBINSON00007088 | |
| 328* | Text message, 5/29/2019-5/31/2019 involving Chase Robinson and Robert De Niro | ROBINSONO0007092 | |
| 329 | Email, 6/9/2019 involving Tom Harvey and Chase Robinson | ROBINSONO0007093 | Subject to redactions: FRE 402 (Relevance)<br><br>**ADVANCE RULING REQUESTED [by Plaintiff]** |
| 330 | Email, 6/11/2019 involving Tom Harvey, Chase | ROBINSONO0007101-02 | Subject to redactions: FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | Robinson, and Robert De Niro | | |
| 331* | Petty Cash Spreadsheet, 4/6/2017-12/22/2017 | CANAL_0022626 | |
| 332 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007117 | FRE 402 (Relevance) |
| 333 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007118 | FRE 402 (Relevance) |
| 334 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007120 | FRE 402 (Relevance) |
| 335 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007121 | FRE 402 (Relevance) |
| 336 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007122 | FRE 402 (Relevance) |
| 337 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007123 | FRE 402 (Relevance) |
| 338* | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007126 | |
| 339* | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007127 | |
| 340* | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007128 | |
| 341* | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007129 | |
| 342* | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007132 | |
| 343 | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007133 | FRE 402 (Relevance) |
| 344* | Voicemail from Robert De Niro to Chase Robinson | ROBINSON00007140 | |
| 345 | Documents Relating to Flower Purchases | ROBINSON00006790-6883 | FRE 402 (Relevance) |
| 346 | Emails, 2/5/2015 involving Chase Robinson and Michael Kaplan | CANAL_0013067 | FRE 402 (Relevance; Statute of Limitations) |
| 347 | Email, 12/2/2016 involving Chase Robinson, Robert De Niro, Katherine Wernet, and Morgan Billington | CANAL_0016971 | FRE 402 (Relevance) |
| 348 | Email, 12/10/2016 involving Chase Robinson, Robert De Niro, Katherine | CANAL_0017006 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
|  | Wernet, and Morgan Billington |  |  |
| 349* | Email, 3/6/2018 involving Chase Robinson and Robert De Niro | CANAL_0020803 |  |
| 350* | Emails, 2/16/2018-3/9/2018 involving Chase Robinson, Amelia Brain, Gillian Spear, Michael Kaplan, and Morgan Billington | CANAL_0020857 |  |
| 351 | Emails, 4/13/2017-4/14/2017 involving Chase Robinson, Robert De Niro, Morgan Billington, and Gillian Spear | CANAL_0025806 | FRE 402 (Relevance) |
| 352* | Emails, 3/9/2018-4/19/2018 involving Chase Robinson and Gillian Spear | CANAL_0026162 |  |
| 353* | Emails, 2/16/2018-7/13/2018 involving Chase Robinson, Gillian Spear, Morgan Billington, and Amelia Brain | CANAL_0026341 |  |
| 354* | Email, 7/1/2017 involving Chase Robinson and Robert De Niro | CANAL_0046995 |  |
| 355* | Email, 6/15/2014 involving Chase Robinson and Robert De Niro | ROBINSON00001855-56 |  |
| 356 | Email, 1/11/2016 involving Chase Robinson and Michael Kaplan | ROBINSON00002329 | FRE 402 (Relevance; Statute of Limitations); FRE 403 (Prejudice) |
| 357 | Email, 10/29/2016 involving Chase Robinson | ROBINSON00002406 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 358 | Email, 12/22/2018 involving Chase Robinson, Gillian Spear, Michael Kaplan, Sabrina Weeks-Brittan, and Lulu White | ROBINSON00004598-600 | FRE 402 (Relevance) |
| 359 | Email, 1/4/2019 involving Chase Robinson | ROBINSON00004614 | FRE 402 (Relevance) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 360 | Email, 1/23/2019 involving Chase Robinson | ROBINSON00004627 | FRE 402 (Relevance); FRE 801-802 (Hearsay) |
| 361* | Email, 3/6/2018 involving Chase Robinson and Michael Tasch | ROBINSON00009370 | |
| 362 | Email, 12/1/2016 involving Chase Robinson, Michael Tasch, Mark Bosswick, and Robert De Niro | ROBINSON00010181 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 363 | Hand-written note by Chase Robinson | ROBINSON00011648 | FRE 402 (Relevance); FRE 801-802 (Hearsay); FRE 403 (Prejudice); FRE 1002 (Best Evidence) |
| 364* | Text message, 10/9/2019 involving Chase Robinson and Bryan Zak | ROBINSON00012262 | |
| 365 | Text message, 1/22/2019 involving Michael Kaplan and Chase Robinson | ROBINSON00012284 | FRE 402 (Relevance) |
| 366 | Text message, 3/5/2018 involving Chase Robinson and Robert De Niro | ROBINSON00013303 | FRE 402 (Relevance); FRE 403 (Prejudice) |
| 367 | Email, 8/29/2018 involving Chase Robinson, Robert De Niro, and Gillian Spear | ROBINSON00012307 | FRE 402 (Relevance) |
| 368* | Email, 7/9/2013 involving Chase Robinson and Robert De Niro | ROBINSON00008019 | |
| 369* | Text message, 3/9/2018 involving Chase Robinson and Amelia Brain | ROBINSON00008944 | |
| 370* | Text message, 3/4/2018 involving Chase Robinson and Amelia Brain | ROBINSON00008967 | |
| 371* | Email, 3/6/2018 involving Chase Robinson and JJ (James) Imbriani | ROBINSON00010395 | |
| 372 | Email, 3/6/2018 involving Chase Robinson, JJ (James) Imbriani, Robin Chambers | ROBINSON00011213 | FRE 402 (Relevance); FRE 403 (Cumulative; Duplicative, as it overlaps with document ending in 10395) |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 373* | Text message, 3/12/2018 to 3/14/2018 involving Chase Robinson and Amelia Brain | ROBINSON00008966 | |
| 374 | Emails, 10/8/2012-10/9-2012 involving Chase Robinson, Amelia Brain, Olivia Jampol, and Dan Harvey | ROBINSON00013262-63 | FRE 402 (Relevance; Statute of Limitations) |
| 375 | Emails, 7/13/2009 involving Michael Kolonoski, Lisa Parker, Sandy O'Hearen, Katherine MacLean, and Chase Robinson | ROBINSON00009428 | FRE 402 (Relevance; Statute of Limitations) |
| 376 | Emails, 11/17/2014 involving Chase Robinson, Victoria DeVincenzo, Michael Tasch, and Michael Kaplan | ROBINSON00013815 | FRE 402 (Relevance; Statute of Limitations) |
| 377 | Check, 2/12/2015 involving Chase Robinson and Canal Productions | ROBINSON00011101 | FRE 402 (Relevance; Statute of Limitations) |
| 378 | Emails, 6/29/2017 involving Chase Robinson, Robert De Niro, and Dan Harvey | ROBINSON00013445 | FRE 402 (Relevance) |
| 379* | Michael Kaplan Petty Cash Spreadsheet, 4/2017-12/2017 | ROBINSON00021564 | |
| 380 | Dr. Jessica Weiser-McCarthy Affidavit, Medical Records, and Invoices | ROBINSON00022887 ROBINSON00016395-ROBINSON00016435 CANAL_0049487-CANAL_049574 | Untimely, as exhibit was not provided during discovery. FRE 402 (Relevance); FRE 701 (Speculative)<br><br>Defendants reserve the right to further object based on (i) what portion Plaintiff seeks to introduce, as it is unclear what pages are being entered, and (ii) the purpose for which Plaintiff seeks to introduce it.<br><br>Defendants further object because it constitutes |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| | | | attempted expert testimony from a person who was not designated. Fed. R. Civ. P. 26. |
| 381 | Dr. Kirsten O. Healy Affidavit, Medical Records, and Invoices | ROBINSON00022889, ROBINSON00022775-ROBINSON00022790 | Untimely, as exhibit was not provided during discovery. FRE 402 (Relevance); FRE 701 (Speculative) Defendants reserve the right to further object based on (i) what portion Plaintiff seeks to introduce, as it is unclear what pages are being entered, and (ii) the purpose for which Plaintiff seeks to introduce it. Defendants further object because it constitutes attempted expert testimony from a person who was not designated. Fed. R. Civ. P. 26. |
| 382 | Dr. Kathleen Rein Affidavit, Medical Records, and Invoices | ROBINSON00022888, ROBINSON00016345-ROBINSON00016394, ROBINSON00016436-ROBINSON00016438, ROBINSON00022752-ROBINSON00022774 ROBINSON00022729-ROBINSON00022751, ROBINSON00022871-86, CANAL_049575-CANAL_049623 | Untimely, as exhibit was not provided during discovery. FRE 402 (Relevance); FRE 403 (Prejudice); FRE 701 (Speculative) Defendants reserve the right to further object based on (i) what portion Plaintiff seeks to introduce, as it is unclear what pages are being entered, and (ii) the purpose for which Plaintiff seeks to introduce it. Defendants further object because it constitutes attempted expert testimony from a person who was not designated. Fed. R. Civ. P. 26. |
| 383* | Emails, 3/2/2019-4/2/2019 involving Chase Robinson, Robert De Niro, and Tiffany Chen | CANAL_0046677-78 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 384* | Email, 6/10/2014 involving Chase Robinson and Amelia Brain | ROBINSON00006898 | |
| 385* | Emails, 1/24/2019 involving Chase Robinson and Lulu White | ROBINSON00006931 | |
| 386* | Emails, 3/4/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, Tom Harvey, and Michael Tasch | ROBINSON00007043-44 | |
| 387* | Emails, 3/4/2019 involving Chase Robinson, Tiffany Chen, Robert De Niro, and Tom Harvey | ROBINSON00007047-48 | |
| 388 | Uber Receipt Emails, 2/5/2019-2/8/2019, 2/11/2019, 2/12/2019, 2/26/2019, 2/27/2019, 3/8/2019, 3/13/2019, 3/19/2019, 3/20/2019, 3/23/3019, 3/27/2019, 3/28/2019, 4/5/2019 involving Lulu White | CANAL_0028001-04, CANAL_0028017-20, CANAL_0028023-26, CANAL_0028036-39, CANAL_0028041-48, CANAL_0028062-65, CANAL_0028071-74, CANAL_0028148-59, CANAL_0028209-12, CANAL_0028222-25, CANAL_0028302-05, CANAL_0028322-25, CANAL_0028328-31, CANAL_0028433-36, CANAL_0028474-81, CANAL_0028513-16, ROBINSON00010728-31 | |
| 389 | Terms & Conditions for Delta SkyMiles Transfers | ROBINSON00016439 | FRE 402 (Relevance); FRE 901 (Authenticity); FRE 1002 (Best Evidence) |
| 390 | Chase Robinson's SkyMiles Account History (6/10/2016-12/31/2016) | ROBINSON00013203-13 | |
| 391 | Chase Robinson's SkyMiles Account History (1/1/2017-12/31/2017) | ROBINSON00013191-202 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 392 | Chase Robinson's SkyMiles Account History (1/1/2018-12/31/2018) | ROBINSON00013179-90 | |
| 393 | Chase Robinson's SkyMiles Account History (1/1/2019-11/6/2019) | ROBINSON00013163-78 | |
| 394 | Uber Receipt Emails, 2017-2019, involving Chase Robinson | ROBINSON00008999-9006, ROBINSON00009009-12, ROBINSON00009015-22, ROBINSON00009025-28, ROBINSON00009031-36, ROBINSON00009041-60, ROBINSON00009069-72, ROBINSON00009075-76, ROBINSON00009079-84, ROBINSON00009087-88, ROBINSON00009093-94, ROBINSON00009099-114, ROBINSON00009147-62, ROBINSON00009165-72, ROBINSON00009175-78, ROBINSON00009181-96, ROBINSON00009111-200, ROBINSON00009203-04, ROBINSON00009209-24, ROBINSON00009227-32, ROBINSON00009235-36, ROBINSON00009239-40, ROBINSON00009245-54, ROBINSON00009257-58, ROBINSON00009261-64, ROBINSON00009289-98, ROBINSON00010410-17, ROBINSON00010806-13 | |
| 395 | Email, 4/6/2019, involving Tiffany Chen and Rachel Humphreys | CANAL_0046701 | |
| 396 | Audio recording, 4/3/2021, involving Tom Harvey and Chase Robinson | ROBINSON00007181 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 397 | Audio recording, 4/8/2021, involving Tom Harvey and Chase Robinson | ROBINSON00007195 | |
| 398 | Audio recording, 4/9/2021, involving Tom Harvey and Chase Robinson | ROBINSON00007196 | |
| 399 | Emails, 3/1/2018, involving Chase Robinson and James Imbriani | ROBINSON00010397-98 | |
| 400 | Email, 3/5/2018 involving Chase Robinson and James Imbriani | ROBINSON00011212 | |
| 401 | Email, 3/7/2018 involving Chase Robinson and James Imbriani | ROBINSON00011158-59 | |
| 402 | Emails, 3/6/2018-3/9/2018 involving Chase Robinson, Juanita Contreras, Morgan Billington, and Gillian Spear | ROBINSON00011103-04 | |
| 403 | Email, 3/11/2018 involving Chase Robinson | ROBINSON00013229 | |
| 404 | Text message, 2/9/2018 involving Chase Robinson and Robin Chambers | ROBINSON00011203 | |
| 405 | Emails, 2/15/2018 involving Chase Robinson and Elizabeth McGuire | ROBINSON00011204 | |
| 406 | Text messages, 5/18/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048784-87 | |
| 407 | Monthly calendars, 2012-2019 | | |
| 408 | Goldstein CV and List of Past Depositions & Trials | | |
| 409 | Emails, 10/28/2019-11/1/2019, involving Sabrina Weeks-Brittan, Gillian Spear, Michael Tasch, and Mark Bosswick | CANAL_0025278-79 | |
| 410 | Text messages, 5/21/2019, involving Tiffany Chen and Sabrina Weeks-Brittan | CANAL_0047972-74 | |

| Pl.'s Ex. No. | Description | Bates Nos. | Objections |
|---|---|---|---|
| 411 | Text messages, 6/3/2019-6/4/2019, involving Gillian Spear, Michael Kaplan, and Sabrina Weeks-Brittan | CANAL_0047526-35 | |
| 412 | Email, 6/27/2012, involving Chase Robinson and Michael Kaplan | ROBINSON00006896 | |
| 413 | Email, 3/15/2014, involving Chase Robinson and Michael Kaplan | ROBINSON00006897 | |
| 414 | Canal General Ledger Sample | | |
| 415 | Plaintiff's Second Amended 30(b)(6) Deposition Notice | | |
| 416 | Text messages, 3/9/2019 involving Robert De Niro and Tiffany Chen | CANAL_0048652-57 | |

## Defendants' Reservation of Rights

Defendants reserve all rights to object to Plaintiff's exhibits on any grounds. Defendants further reserve all rights to amend their stated objections, including, without limitation, to add, remove, modify, and/or amend objections based on the Court's evidentiary rulings, the purposes for which Plaintiff seeks to introduce the exhibits, and in light of the evidence adduced at trial.